[28 NE3d 527, 5 NYS3d 348]

GRAHAM COURT OWNERS CORP., Appellant, v KYLE TAYLOR, Respondent.

Argued January 14, 2015; decided February 19, 2015

## POINTS OF COUNSEL

*Kucker & Bruh, LLP*, New York City (*Nativ Winiarsky* and *Patrick K. Munson* of counsel), for appellant. I. The lease in this matter does not provide for an award of attorneys' fees to the petitioner and it was error for the Appellate Division to find that the reciprocal provisions of Real Property Law § 234 required the award of attorneys' fees to the respondent. (*Matter of Duell v Condon*, 84 NY2d 773; *Holy Props. v Cole Prods.*, 87 NY2d 130; *Rios v Carrillo*, 53 AD3d 111; *Gordon v Eshaghoff*, 60 AD3d 807; *Whitehouse Estates v Post*, 173 Misc 2d 558; *930 Fifth Corp. v King*, 42 NY2d 886; *Matter of Casamento v Juaregui*, 88 AD3d 345; *Gottlieb v Kenneth D. Laub & Co.*, 82 NY2d 457; *Mighty Midgets v Centennial Ins. Co.*, 47 NY2d 12.) II. The lease does not provide that the respondent should pay additional rent to cover the petitioner's legal fees. (*Matter of Duell v Condon*, 84 NY2d 773.) III. According to established precedent a statute which provides for attorneys' fees in a manner contrary to the American rule should be strictly construed. (*Hooper*

*Assoc. v AGS Computers,* 74 NY2d 487; *Bunny Realty v Miller,* 180 AD2d 460; *Gottlieb v Kenneth D. Laub & Co.,* 82 NY2d 457; *Oxford Towers Co., LLC v Wagner,* 58 AD3d 422; *Madison-68 Corp. v Malpass,* 65 AD3d 445; *Gannett Suburban Newspapers v El-Kam Realty Co.,* 306 AD2d 312; *303 E. 37th Sponsors Corp. v Goldstein,* 29 Misc 3d 131[A], 2010 NY Slip Op 51880[U]; *Hamilton v Menalon Realty, LLC,* 14 Misc 3d 13; *Eastern Consol. Props. v Adelaide Realty Corp.,* 95 NY2d 785; *People v Hobson,* 39 NY2d 479.) IV. Even if Real Property Law § 234 does apply the respondent would not be entitled to an award of attorneys' fees due to his substantial breach of lease. (*Nestor v McDowell,* 81 NY2d 410; *433 Sutton Corp. v Broder,* 107 AD3d 623, 22 NY3d 1161; *Haberman v Hawkins,* 170 AD2d 377; *Rumiche Corp. v Eisenreich,* 40 NY2d 174; *Freehold Invs. v Richstone,* 34 NY2d 612; *Ram I v Stuart,* 248 AD2d 255; *350 E. 62nd St. Assoc. v Vecilla,* 182 Misc 2d 68; *First Ave. Vil. Corp. v Harrison,* 17 Misc 3d 20; *Matter of Stepping Stones Assoc. v Seymour,* 48 AD3d 581.)

*Bierman & Palitz LLP,* New York City (*Mark H. Bierman* of counsel), for respondent. I. The order of the Appellate Division holding that tenant is entitled to an award of attorneys' fees under the lease between the parties and the provisions of Real Property Law § 234 should be affirmed. (*Matter of Duell v Condon,* 84 NY2d 773; *W.W.W. Assoc. v Giancontieri,* 77 NY2d 157; *Bailey v Fish & Neave,* 8 NY3d 523; *J.W. Mays, Inc. v Snyder Fulton St., LLC,* 69 AD3d 572; *People v Taylor,* 9 NY3d 129; *K2 Inv. Group, LLC v American Guar. & Liab. Ins. Co.,* 22 NY3d 578; *Holy Props. v Cole Prods.,* 87 NY2d 130; *245 Realty Assoc. v Sussis,* 243 AD2d 29; *Underhill v Collins,* 132 NY 269; *Maplewood Mgt. v Best,* 143 AD2d 978.) II. Landlord's argument that plaintiff is not entitled to attorneys' fees under Real Property Law § 234 because he purportedly breached his lease is improperly raised and otherwise baseless. (*Matter of Darryl Clayton T. [Adele L.],* 95 AD3d 562; *Kermanshah Oriental Rugs, Inc. v Gollender,* 47 AD3d 438; *People v Watson,* 245 AD2d 87; *People v Torres,* 108 AD3d 474; *Burke v Crosson,* 85 NY2d 10; *Community Counseling & Mediation Servs. v Chera,* 115 AD3d 589; *Board of Mgrs. of 55 Walker St. Condominium v Walker St.,* 6 AD3d 279; *Senfeld v I.S.T.A. Holding Co.,* 235 AD2d 345, 91 NY2d 956, 92 NY2d 818; *Jacreg Realty Corp. v Barnes,* 284 AD2d 280; *Symphony Space v Pergola Props.,* 214 AD2d 66.) III. Tenant is entitled to an award of attorneys' fees and costs as an element of compensation for damages under Real Property Law § 223-b and common law. (*Mayfair York v Zimmerman,* 183 Misc

2d 282; *601 W. 160 Realty Corp. v Henry*, 183 Misc 2d 666, 189 Misc 2d 352; *Kumble v Windsor Plaza Co.*, 161 AD2d 259; *Matter of Green [Potter]*, 51 NY2d 627; *Braithwaite v 409 Edgecombe Ave. HDFC*, 294 AD2d 233; *United Pickle Co. v Omanoff*, 63 AD2d 892; *Fugazy Travel Bur. v Ernst & Ernst*, 31 AD2d 924; *Broughton v State of New York*, 37 NY2d 451; *Avildsen v Prystay*, 204 AD2d 154; *Coopers & Lybrand v Levitt*, 52 AD2d 493.)

## OPINION OF THE COURT

RIVERA, J.

We hold that Real Property Law § 234, which imposes a covenant in favor of a tenant's right to attorneys' fees, applies to a lease that authorizes the landlord to cancel the lease upon tenant's default, repossess the premises and then collect attorneys' fees incurred in retaking possession. Such lease permits the landlord to recover fees that result from the tenant's breach, and therefore serves as the basis for the tenant's statutorily implied rights to attorneys' fees. Here, we agree with the Appellate Division that Real Property Law § 234 applies to the parties' lease and that the tenant is entitled to attorneys' fees as the prevailing party in this summary holdover proceeding.

## I.

The parties' current dispute arose from a holdover proceeding commenced by the landlord, appellant Graham Court, against tenant, respondent Kyle Taylor. The apparent basis for the holdover proceeding can be traced back to the tenant's successful rent overcharge complaint filed with the New York State Division of Housing and Community Renewal (DHCR). There, the landlord denied the overcharge, contending that the apartment was properly deregulated under the law, based on various renovations allegedly conducted by the landlord. Tenant, in turn, asserted that it was he who had performed electrical upgrade work on the premises for which the landlord sought to take credit. DHCR eventually found that the landlord misrepresented the facts, and concluded that the apartment was subject to regulation, and the landlord had overcharged the tenant. By way of relief, DHCR ordered a rent reduction and repayment for the overcharges, and awarded the tenant treble damages in accordance with Administrative Code of the City of New York § 26-516. The Appellate Division subsequently affirmed Supreme Court's dismissal of the landlord's CPLR article 78 challenge to

DHCR's determination (*Matter of Graham Ct. Owners Corp. v Division of Hous. & Community Renewal*, 71 AD3d 515 [1st Dept 2010]).

Approximately four months after DHCR rendered its decision in favor of the tenant, and while the landlord's article 78 was pending in Supreme Court, the landlord commenced the underlying summary holdover action against the tenant seeking to evict the tenant and regain possession of the premises, and demanding rent arrears and $3,000 in legal fees. In support of its claims, the landlord alleged that the tenant breached the lease by failing to obtain the required prior written consent to install a new electrical system in the kitchen—the same electric upgrade work disputed by the parties in the matter before DHCR. When the tenant failed to cure the breach or vacate the premises, the landlord commenced the holdover proceeding.

For his part, the tenant denied that he breached the lease, and asserted a defense of retaliatory eviction under Real Property Law § 223-b seeking all appropriate relief under that provision. Tenant also counterclaimed for attorneys' fees and damages under sections 234 and 223-b. The landlord responded in a posttrial memorandum that Real Property Law § 234 did not apply because the statute only recognized a tenant's implied right to attorneys' fees if the lease provided for landlord's fees incurred in an action for the tenant's breach, and that the parties' lease lacked such a provision.

Civil Court dismissed the proceeding, finding the tenant had not breached the lease because the landlord's agents authorized the tenant's electrical work. Moreover, the court concluded the landlord's principal lied repeatedly during the course of the nonjury trial, and the proceeding was commenced in retaliation for the tenant's successful DHCR rent overcharge claim. Thus, the court awarded the tenant attorneys' fees as part of the damages for the retaliatory eviction under Real Property Law § 223-b (5), but denied fees under section 234. Both parties thereafter appealed. Appellate Term modified, denying the tenant attorneys' fees under Real Property Law § 223-b, and otherwise affirmed (*Graham Ct. Owners Corp. v Taylor*, 34 Misc 3d 153[A], 2012 NY Slip Op 50324[U] [2012]).

In a split decision, the Appellate Division modified, on the law, by granting the tenant's claim for attorneys' fees pursuant to Real Property Law § 234 and remanding for a hearing on the fee amount, and otherwise affirmed (*Graham Ct. Owner's Corp.*

*v Taylor*, 115 AD3d 50 [1st Dept 2014]).* The Court concluded that the lease provides that in any action or summary proceeding the landlord may recover attorneys' fees incurred as a result of the tenant's failure to perform a covenant or agreement contained in such lease, and therefore fits within the statute's coverage. The dissent argued that section 234 should be strictly construed, and as such could not be extended to apply to the lease which merely allows for an offset of rents collected when the landlord relets the premises.

The Appellate Division subsequently granted the landlord's motion for leave to appeal, certifying a question whether its order was properly made. We now hold that Real Property Law § 234 applies to the lease and answer the question in the affirmative.

## II.

Under Real Property Law § 234,

> "Whenever a lease of residential property shall provide that in any action or summary proceeding the landlord may recover attorneys' fees and/or expenses incurred as the result of the failure of the tenant to perform any covenant or agreement contained in such lease, or that amounts paid by the landlord therefor shall be paid by the tenant as additional rent, there shall be implied in such lease a covenant by the landlord to pay to the tenant the reasonable attorneys' fees and/or expenses incurred by the tenant as the result of the failure of the landlord to perform any covenant or agreement on its part to be performed under the lease or in the successful defense of any action or summary proceeding commenced by the landlord against the tenant arising out of the lease."

In order for the tenant to be eligible for attorneys' fees under this section, the parties' lease must permit the landlord, in any action or summary proceeding, to recover attorneys' fees as a result of the tenant's breach. Where a lease so provides, the court must interpret the lease to similarly permit the tenant to seek fees incurred as a result of the landlord's breach or the tenant's successful defense of a proceeding by the landlord.

---

\* The Appellate Division did not address whether, in the alternative, the tenant is entitled to attorneys' fees under Real Property Law § 223-b.

Here, we hold that paragraph 15 provides the basis for the tenant's claim for reciprocal rights to attorneys' fees within the meaning of Real Property Law § 234.

Paragraph 15 of the lease, titled "Tenant's default," sets forth the landlord's remedies and the tenant's liabilities upon the tenant's failure to comply with a term or rule in the lease. According to this paragraph, where a properly notified tenant fails to cure a default the landlord may cancel the lease and retake possession of the premises, if necessary, by way of an eviction proceeding or other lawsuit. Upon cancellation of the lease and the landlord's repossession of the premises the tenant is liable for rent for the unexpired term. The landlord's rights to attorneys' fees are set forth in clause (D) (3) of this paragraph, which states, in part,

> "D. If this Lease is canceled, or Landlord takes back the Apartment, the following takes place: . . . .
>
> "(3) Any rent received by Landlord for the re-renting shall be used first to pay Landlord's expenses and second to pay any amounts Tenant owes under this Lease. Landlord's expenses include the costs of getting possession and re-renting the Apartment, including, but not only reasonable legal fees, brokers fees, cleaning and repairing costs, decorating costs and advertising costs."

Thus, clause (D) (3) anticipates that after a tenant's default leads to the reletting of the premises, the landlord is entitled to collect attorneys' fees incurred in gaining possession. Under these circumstances, clause (D) (3) complies with the requirements of Real Property Law § 234 that the lease provide "in any action or summary proceeding" for the landlord's recovery of attorneys' fees "incurred as the result of the failure of the tenant to perform any covenant or agreement contained in such lease."

The landlord argues that the lease is outside the coverage of Real Property Law § 234 because under clause (D) (3) the landlord may collect attorneys' fees from rents received by re-renting the premises to another tenant, and not from the original defaulting tenant as fees incurred in an action for the tenant's violations of the lease. In essence the landlord seeks to distinguish the attorneys' fees provision on two grounds: the fees permitted under the lease constitute costs for reletting of the premises and not for litigating the tenant's breach; and the

amount recouped as fees is applied as an offset of the amount owed by the tenant, and thus serves to beneficially mitigate the tenant's debt. We find unpersuasive these arguments which seek to avoid the application of Real Property Law § 234 by ignoring the terms of paragraph 15, and the practical implications of clause (D) (3).

Here, the lease provides for the landlord's right to cancel the lease, retake possession and relet the premises only upon the tenant's failure to cure a default. Thus, the landlord's attorneys' fees under paragraph 15 (D) (3) for "getting possession and re-renting" are incurred as a result of the tenant's breach. The issue is not whether the attorneys' fees are available in the landlord's underlying proceeding against the tenant for the breach of the lease. There is no such limitation found in the text of Real Property Law § 234 (*see Matter of Duell v Condon*, 84 NY2d 773, 783 [1995] ["Real Property Law § 234 contains no limitation, stating that its terms apply '*(w)henever* a lease of residential property' includes an attorneys' fees and expenses clause in favor of the landlord"]). Rather, the issue is whether the lease provides that "in any action or summary proceeding" the landlord may recover attorneys' fees incurred as the result of the tenant's breach of a leasehold covenant or agreement. That is what the lease here provides by permitting recovery of attorneys' fees for getting possession and reletting only when the tenant breaches the lease.

The landlord's other contention that the statute should be treated as a form of mitigation that reduces the amount owed by the tenant to the landlord disregards the import of clause (D) (3). That clause states that "[a]ny rent received by Landlord for the re-renting shall be used first to pay Landlord's expenses and second to pay any amounts Tenant owes under this Lease." By its language, clause (D) (3) must be read to assume that, but for this sequenced payment of attorneys' fees, the tenant would be entitled to demand credit for the full rent collected by the landlord for reletting the premises, and to have that credit applied against any amount the tenant owed under the lease. Thus, because the amounts received are initially used to pay the landlord's attorneys' fees, less money remains for reducing the tenant's outstanding debt. The landlord argues otherwise, but the tenant is effectively paying the landlord's attorneys' fees by way of this "relet and collect" lease provision.

We are mindful that Real Property Law § 234 is a remedial statute intended to "equalize the power of landlords and ten-

ants" (*Duell*, 84 NY2d at 783). As this Court stated in *Duell v Condon*,

> "[t]he overriding purpose of Real Property Law § 234 was to level the playing field between landlords and residential tenants, creating a mutual obligation that provides an incentive to resolve disputes quickly and without undue expense. The statute thus grants to the tenant the same benefit the lease imposes in favor of the landlord" (*id.* at 780).

The Court also identified an additional purpose of section 234 "to discourage landlords from engaging in frivolous litigation" intended to "harass tenants, particularly tenants without the resources to resist legal action, into terminating legal occupancy" (*id.*). With this understanding, the Court broadly interpreted Real Property Law § 234, giving expansive meaning to the definition of tenants and the types of landlord actions covered under the statute, and applying the statute retroactively to preexisting leases to extend the reach of the statute.

Of particular relevance to the parties' dispute in this appeal, the Court in *Duell* rejected a challenge analogous in kind to that asserted by the landlord herein. In *Duell*, the landlord argued that the underlying eviction proceeding fell outside the scope of Real Property Law § 234 because the proceeding was based on the tenant's failure to occupy the premises as a primary residence, a requirement mandated by law, not by the terms of the lease. The Court found that violation of the statutory residency requirement terminated the tenancy, and obligated the tenant, pursuant to a covenant in the lease, to quit and surrender the premises (*Duell*, 84 NY2d at 782). Since the tenant's failure to quit resulted in the landlord's proceeding to evict, the Court concluded that the eviction proceeding constituted litigation arising out of the lease, within the meaning of Real Property Law § 234 (*id.* at 782-783). Similarly, here, the provisions of paragraph 15 permit the landlord to cancel and relet based on the tenant's default, and provide the nexus between the specific authorization for the landlord's recovery of attorneys' fees by re-renting and the tenant's breach.

Our interpretation of paragraph 15, and clause (D) (3) in particular, furthers the legislative purposes that favor the tenant's right to attorneys' fees. In contrast, acceptance of the landlord's interpretation of Real Property Law § 234 and clause (D) (3) requires that we approve language in this lease whereby the landlord is allowed to recover attorneys' fees that result from

the tenant's breach, while at the same time denying the tenant a similar right of recovery, merely because the landlord will recoup the fees by reletting the premises. This construction of the statute and the lease agreement would once again favor the landlord, in contravention of the legislative intent to place the parties on an equal footing (*see Duell*, 84 NY2d at 783).

Moreover, this interpretation permits a landlord to escape the statute's coverage by recharacterizing the landlord's attorneys' fees as costs incurred by reletting, contracting the statute's coverage by limiting its scope. It also encourages creative ways to structure recovery of fees so as to appear attenuated from the tenant's breach. As the Appellate Division recognized, this would "reward 'artful draftsmanship' and undermine the salutary purpose of section 234" (*Graham Ct. Owner's Corp.*, 115 AD3d at 59, quoting *Matter of Casamento v Juaregui*, 88 AD3d 345, 357 [2d Dept 2011], quoting *Bunny Realty v Miller*, 180 AD2d 460, 463 [1st Dept 1992]).

The landlord argues, like the Appellate Division dissent, that we must interpret Real Property Law § 234 narrowly because it is in derogation of the common-law rule that disfavors attorneys' fees for prevailing parties. In support, the landlord relies on this Court's decision in *Gottlieb v Kenneth D. Laub & Co.* (82 NY2d 457, 464 [1993]). We disagree that *Gottlieb* requires an outcome in favor of the landlord.

The Court in *Gottlieb* held that Labor Law § 198 did not authorize recovery of attorneys' fees for a common-law contractual claim. In reaching this conclusion, the Court held that the statute's terms and cumulative legislative history evinced an intent to limit its application to "actions for wage claims founded on the substantive provisions of Labor Law article 6" (*id.*). Then, only two years after *Gottlieb*, this Court interpreted Real Property Law § 234 broadly in *Duell*, citing the statutory language, purpose and history, for example, in support of extending the statute's coverage to include as "tenants" nonsignatories to the lease (84 NY2d at 779-782). Notably the Court made no mention of *Gottlieb*, presumably because, unlike Labor Law § 198, the statutory language and the legislative history of Real Property Law § 234 demonstrate an intent to abrogate the common law. Thus, *Gottlieb* does not constrain us from recognizing the tenant's implied right to attorneys' fees based on the language in the lease.

The landlord fares no better by pointing to a statutory construction rule that limits judicial expansion of a remedial

statute to the "fairly expressed provisions of the act" (McKinney's Cons Laws of NY, Book 1, Statutes § 321, Comment at 492 [1971 ed]). As the Court held in *Duell*, section 234 requires the landlord and tenant be placed on equal footing, a task made easier in this case by the simple fact that paragraph 15 (D) (3) explicitly provides for attorneys' fees. Moreover, this rule of construction is inapplicable here where the parties themselves have adopted a provision allowing for attorneys' fees. Having agreed to this provision, the landlord cannot now complain that Real Property Law § 234 imposes an unwelcome displacement of the common-law rule.

Turning to the landlord's alternative argument that the tenant is not a prevailing party, we conclude that the courts below properly determined that the tenant did not substantially breach the lease because the landlord's agent authorized the tenant's conduct (*see Nestor v McDowell*, 81 NY2d 410, 415-416 [1993] [only a prevailing party, who has achieved "the central relief sought," is entitled to attorneys' fees]; *cf. Ram I v Stuart*, 248 AD2d 255, 256 [1st Dept 1998] [attorneys' fees denied where outcome of litigation was not substantially favorable to either side]). Since the tenant succeeded in his defense against the landlord's holdover proceeding, he is entitled to fees under Real Property Law § 234.

Accordingly, the order should be affirmed, with costs, and the certified question answered in the affirmative.

Chief Judge LIPPMAN and Judges READ, PIGOTT and ABDUS-SALAAM concur; Judges STEIN and FAHEY taking no part.

Order affirmed, with costs, and certified question answered in the affirmative.